11/09/2004    12:54    WATERS+KRAUS                                NO.247   D036
Nov 07 04 10:56p                                                        p.36

following chelation in children with autistic spectrum disorders in comparison to neurotypical children was most likely a consequence of biochemical deficit, possibly as a result of a pre-existing genetic condition, that caused children with autistic spectrum disorders to have a decreased ability to excrete mercury, resulting in their retention of potentially toxic levels of mercury. Independently, and in confirmation of the chelation study, researchers, including the *Chairman of the Chemistry Department of the University of Kentucky*, and other researchers, from the *Massachusetts Institute of Technology (MIT), including the Director of the Nuclear Laboratory at MIT*, have evaluated mercury excretion in autistic children, and determined that had a significant decreased ability to excrete mercury in comparison to non-autistics.[97]

## Clinical Epidemiological Studies of Biochemical & Genomic Differences in Autistic Children

Researchers from the *University of Arkansas* have examined cysteine and glutathione plasma levels in children with autistic disorders in comparison to matched neurotypical children.[98] It has been demonstrated that there statistically significant reductions in plasma cysteine (**22% reduction**) and glutathione (**49% reduction**) in children with autistic disorders in comparison to the matched neurotypical children. Both, cysteine and glutathione, possess a strong ability to bind mercury at the –SH (thiol) site of cysteine. Hence, a decrease in cysteine and glutathione availability would be expected to negatively affect the ability to bind mercury in vulnerable sites, particularly the brain, and may have relevance to the neurological dysfunction observed in childhood neurodevelopmental disorders.

In confirmation of the biochemical observations in autistic children, researchers have also analyzed genomic differences in autistic children in comparison to controls, and determined that there are statistically significant increased frequencies of single nucleotide polymorphisms (SNPs) for specific key functional enzymes within the glutathione synthesis pathway that would be expected to reduce the level of cysteine and glutathione present in autistic children.[99]

---

[97] Holmes AS, Blaxill MF, Haley BE. Reduced levels of mercury in first baby haircuts of autistic children. Int J Toxicol 2003;22;277-85.
Hu LW, Bernard JA, Che J. Neutron activation analysis of hair samples for the identification of autism. Trans Am Nucl Soc 2003;89.
[98] James SJ. Impaired transsulfuration and oxidative stress in autistic children: Improvement with targeted nutritional intervention. Fall DAN!™ 2003 Conference, Portland, Oregon, 3-5 October 2003.
James SJ. Increased oxidative stress and impaired methylation capacity in children with autism: metabolic biomarkers and genetic predisposition. Fall DAN!™ 2004 Conference, Los Angles, CA, 1-3 October 2004, pps. 143-159.
[99] Boris M, Goldblatt A, Galanko J, James SJ. Association of 5,10-Methylenetetrahydrofolate reductase (MTHFR) gene polymorphisms with autistic spectrum disorders. J Am Phys Surg (in press).
James SJ. Increased oxidative stress and impaired methylation capacity in children with autism: metabolic biomarkers and genetic predisposition. Fall DAN!™ 2003 Conference, Los Angles, CA, 1-3 October 2004, pps. 143-159.

Independently, Westphal et al. have also examined the genomic differences in individuals sensitive to thimerosal in comparison to individuals not sensitive to thimerosal.[100] The researchers reported [emphasis added]:

> *Thimerosal is an important preservative in vaccines and ophthalmologic preparations...There is evidence for the involvement of the glutathione system in the metabolism of thimerosal or its decomposition products (organomercury alkyl compounds). Thus detoxification by polymorphically expressed glutathione S-transferases such as GSTT1 and GSTM1 might have a protective effect against sensitization by these substances. To address this question, a case control study was conducted, including 91 Central European individuals with a positive patch-test reaction to thimerosal. This population was compared with 169 healthy controls and additionally with 114 individuals affected by an allergy against para-substituted aryl compounds. The latter population was included in order to test whether possible associations were due to substance-specific effects, or were a general feature connected with type IV immunological diseases. Homozygous deletions of GSTT1 and GSTM1 were determined by polymerase chain reaction. Glutathione S-transferase M1 deficiency was significantly more frequent among patients sensitized to thimerosal (65.9%, P 0.013) compared with the healthy control group (49.1%) and the "para-compound" group (48%, P 0.034). Glutathione S-transferase T1 deficiency in the thimerosal/mercury group (19.8%) was barely elevated versus healthy controls (16.0%) and the "para-compound" group (14.0%). The combined deletion (GSTT1-/GSTM1-) was markedly more frequent among thimerosal-sensitized patients than in healthy controls (17.6% vs. 6.5%, P 0.0093) and in the "para-compound" group (17.6% vs. 6.1%, P 0.014), revealing a synergistic effect of these enzyme deficiencies (healthy controls vs. thimerosal GSTM1 negative individuals, OR 2.0 [CI 1.2-3.4], GSTT1-, OR 1.2 [CI 0.70-2.1], GSTM1-T1-, OR 3.1 [CI 1.4-6.5]). Since the glutathione-dependent system was repeatedly shown to be involved in the metabolism of thimerosal decomposition products, the observed association may be of functional relevance.*

## Molecular Biology Observations & Animal Model Systems

Researchers from *Baylor College of Medicine* demonstrated that micromolar (**parts-per-million** – levels less than 4-times higher than children received from the routinely recommended childhood immunization schedule) concentrations of Thimerosal induced membrane and DNA damage, and initiated caspase-3 dependent apoptosis in human neurons and fibroblasts within hours following exposure.[101]

---

[100] Westphal GA, Schnuch A, Schulz TG, Reich K, Aberer W, Brasch J, Koch P, Wessbecher R, Szliska C, Bauer A, Hallier E. Homozygous gene deletions of the glutathione S-transferases M1 and T1 are associated with thimerosal sensitization. Int Arch Occup Environ Health 2000;73:384-8.
[101] Baskin DS, Ngo H, Didenko VV. Thimerosal induces DNA breaks, caspase-3 activation, membrane damage, and cell death in cultured human neurons and fibroblasts. Toxicol Sci 2003;74:361-8.

Researchers from the *University of California, Irvine, including the Chief of the Division of Basic and Clinical Immunology, Department of Medicine at the University of California, Irvine,* have examined the effects of Thimerosal on the biochemical and molecular steps of mitochondrial pathway of apoptosis in Jurkat T cells. The researchers determined that Thimerosal at nanomolar concentrations (**< 1 part-per-million**) induced apoptosis in T cells via a mitochondrial pathway by inducing oxidative stress and depletion of glutathione. [102]

Westphal et al. have evaluated the *in vitro* toxicity of thimerosal. [103] They reported [emphasis added]:

> *Thimerosal is a widely used preservative in health care products, especially in vaccines. Due to possible adverse health effects, investigations on its metabolism and toxicity are urgently needed...Therefore, we reinvestigated thimerosal in the cytochalasin B block micronucleus test. Glutathione S-transferases were proposed to be involved in the detoxification of thimerosal or its decomposition products. Since the outcome of genotoxicity studies can be dependent on the metabolic competence of the cells used, we were additionally interested whether polymorphisms of glutathione S-transferases (GSTM1, GSTT1, or GSTP1) may influence the results of the micronucleus test with primary human lymphocytes. Blood samples of six healthy donors of different glutathione S-transferase genotypes were included in the study. At least two independent experiments were performed for each blood donor. Significant induction of micronuclei was seen at concentrations between 0.05-0.5 micro g/ml in 14 out of 16 experiments. Thus, genotoxic effects were seen even at concentrations which can occur at the injection site. Toxicity and toxicity-related elevation of micronuclei was seen at and above 0.6 micro g/ml thimerosal. Marked individual and intraindividual variations in the in vitro response to thimerosal among the different blood donors occurred. However, there was no association observed with any of the glutathione S-transferase polymorphism investigated. In conclusion, thimerosal is genotoxic in the cytochalasin B block micronucleus test with human lymphocytes. These data raise some concern on the widespread use of thimerosal.*

Researchers from the *University of Arkansas* and the *Food and Drug Administration* have examined ability of Thimerosal to damage neurons. They reported that the neurotoxicity of Thimerosal is associated with depletion of glutathione. The ethylmercury in Thimerosal binds to cysteine thiol (-SH) groups on intracellular proteins and inactivates their function. The cysteine-SH group of glutathione, binds mercury and protects essential proteins from functional inactivation. Glutathione is the major mechanism of

---

[102] Makani S, Gollapudi S, Yel L, Chiplunkar S, Gupta S. Biochemical and molecular basis of Thimerosal-induced apoptosis in T cells: a major role of mitochondrial pathway. Genes Immun 2002;3:270-8.
[103] Westphal GA, Asgari S, Schulz TG, Bunger J, Muller M, Hallier E. Thimerosal induces micronuclei in the cytochalasin B block micronucleus test with human lymphocytes. Arch Toxicol 2003;77:50-5.

mercury excretion, and individuals with genetic deficiencies in glutathione synthesis will be less able to excrete mercury and will be more sensitive to its adverse effects.[104]

Jin et al., from the Seoul National University College of Medicine, have examined the way in which Thimerosal affects pain receptors.[105] The authors reported:

> *TRPV1, a receptor for capsaicin, plays a key role in mediating thermal and inflammatory pain. Because the modulation of ion channels by the cellular redox state is a significant determinant of channel function, we investigated the effects of sulfhydryl modification on the activity of TRPV1. Thimerosal, which oxidizes sulfhydryls, blocked the capsaicin-activated inward current (I(cap)) in cultured sensory neurons, in a reversible and dose-dependent manner, which was prevented by the co-application of the reducing agent, dithiothreitol. Among the three cysteine residues of TRPV1 that are exposed to the extracellular space, the oxidation-induced effect of thimerosal on I(cap) was blocked only by a point mutation at Cys621. These results suggest that the modification of an extracellular thiol group can alter the activity of TRPV1. Consequently, we propose that such a modulation of the redox state might regulate the physiological activity of TRPV1.*

Other researchers from *Northeastern University, Tufts University, Johns Hopkins University, and the University of Nebraska* have reported that methylation events play a critical role in the ability of growth factors to promote normal development. Neurodevelopmental toxins, such as ethanol and heavy metals, interrupt growth factor signaling, raising the possibility that they might exert adverse effects on methylation. The researchers determined that insulin-like growth factor-1 (IGF-1)- and dopamine-stimulated methionine synthase (MS) activity and folate-dependent methylation of phospholipids in SH-SY5Y human neuroblastoma cells, via a PI3-kinase- and MAP-kinase-dependent mechanism. The stimulation of this pathway increased DNA methylation, while its inhibition increased methylation-sensitive gene expression. It was determined that mercury from Thimerosal inhibited both IGF-1- and dopamine-stimulated methylation significantly at sub-nanomolar (< **0.001 parts-per-million** -- levels considerably less than children receive from Thimerosal-containing childhood vaccines) concentrations and eliminated MS activity. The researchers concluded that there findings provide a molecular mechanism for how increased use of Thimerosal-containing vaccines may have contributed to the observed increase in autism and Attention-Deficit-Hyperactivity-Disorders (ADHD).[106] In addition, researchers have

---

[104] James SJ, Slikker W, Melnyk S, New E, Pogribna M, Jernigan S. Thimerosal neurotoxicity is associated with glutathione depletion: protection with glutathione precursors. Neurotoxicology (in press).
James SJ. Increased oxidative stress and impaired methylation capacity in children with autism: metabolic biomarkers and genetic predisposition. Fall DAN!™ 2003 Conference, Los Angles, CA, 1-3 October 2004, pgs. 143-159.
[105] Jin Y, Kim DK, Khil LY, Oh U, Kim J, Kwak J. Thimerosal decreases TRPV1 activity by oxidation of extracellular sulfhydryl residues. Neurosci Lett 2004;369:280-3.
[106] Waly M, Olteanu H, Banerjee R, Choi SW, Mason JB, Parker BS, Sukumar S, Shim S, Sharma A, Benzecry JM, Power-Charnitsky VA, Deth RC.. Activation of methionine synthase by insulin-like growth

followed-up this previous work and shown that folate-dependent, phospholipid methylation in the lymphoblasts of autistic children were significantly in a dose-response manner more sensitive to Thimerosal than in unaffected siblings.[107]

Leong et al. have examined the effects of nanomolar (i.e. < 1 part-per-million) concentrations of mercury ions (i.e. the final break down product of Thimerosal in the human body) on neuron damage.[108] They have reported:

> However the precise site and mode of action of Hg ions remain illusive. Therefore, the present study examined whether Hg [mercury] ions could affect membrane dynamics of neurite growth cone morphology and behavior. Since tubulin is a highly conserved cytoskeletal protein in both vertebrates and invertebrates, we hypothesized that growth cones from animal species could be highly susceptible to Hg ions. To test this possibility, the identified, large Pedal A (PeA) neurons from the central ring ganglia of the snail Lymnoea stagnalis were cultured for 48 h in 2 ml brain conditioned medium (CM). Following neurite outgrowth, metal chloride solution (2 microl) of Hg, Al [aluminum], Pb [lead], Cd [cadmium], or Mn [manganese] (10(-7) M) was pressure applied directly onto individual growth cones. Time-lapse images with inverted microscopy were acquired prior to, during, and after the metal ion exposure. We demonstrate that Hg ions markedly disrupted membrane structure and linear growth rates of imaged neurites in 77% of all nerve growth cones. When growth cones were stained with antibodies specific for both tubulin and actin, it was the tubulin/microtubule structure that disintegrated following Hg exposure. Moreover, some denuded neurites were also observed to form neurofibrillary aggregates. In contrast, growth cone exposure to other metal ions did not effect growth cone morphology, nor was their motility rate compromised. To determine the growth suppressive effects of Hg ions on neuronal sprouting, cells were cultured either in the presence or absence of Hg ions. We found that in the presence of Hg ions, neuronal somata failed to sprout, whereas other metalic ions did not effect growth patterns of cultured PeA cells. We conclude that this visual evidence and previous biochemical data strongly implicate Hg as a potential etiological factor in neurodegeneration.

Consistent with the findings by Leong et al., other researchers have observed similar in vitro effects of Thimerosal on brain tubulin assembly.[109]

Stajich et al. from Mercer University have evaluated blood mercury levels pre- and post-immunization in infants vaccinated with thimerosal-containing vaccines. The researchers reported:

factor-1 and dopamine: a target for neurodevelopmental toxins and Thimerosal. Mol Psychiatry 2004;9:358-70.
[107] Deth RC, Waly M. How genetic risks combine with Thimerosal to inhibit methionine synthase and cause autism. Fall DAN! ™ 2004 Conference, Los Angles, California, 1-3 October 2004, pgs. 161-174.
[108] Leong CC, Syed NI, Lorscheider FL. Retrograde degeneration of neurite membrane structural integrity of nerve growth cones following in vitro exposure to mercury. Neuroreport 2001;12:733-7.
[109] Brunner M, Albertini S, Wurgler FE. Effects of 10 known or suspected spindle poisons in the in vitro procine brain tubulin assembly assay. Mutagenesis 1991;6:65-70.

> *Thimerosal, a derivative of mercury, is used as a preservative in hepatitis B vaccines. We measured total mercury levels before and after the administration of this vaccine in 15 preterm and 5 term infants. Comparison of pre- and post-vaccination mercury levels showed a significant [ P < 0.05] increase in both preterm and term infants after vaccination.*[110]

A Researcher from the *Food and Drug Administration* has confirmed that Thimerosal crosses the **blood-brain barrier** and **placental barriers** and results in appreciable mercury content in tissues including the **brain**.[111]

Wright et al. from the US Department of Agriculture evaluated retention of mercury in tissues of cattle and sheep oral doses of an ethylmercury-containing compound [i.e. Ceresan M]. The researchers reported:

> *A mercurial fungicide, formerly used, Ceresan M (ethyl mercury p-toluene sulfonanilide), was given in oral doses at 15 mg/Kg to cattle for 7 or 12 days and to sheep for 4 or 7 days [3.2% of the total compound is mercury – 480 micrograms of mercury/Kg]. Residues of mercury in hair, blood and tissues [i.e. including the brain] were determined by atomic absorption spectrophotometry for 20 weeks after dosing had ceased. Residues of mercury increased in the hair of cattle to a maximum point and then began to decrease. Residues in brain and muscle of both cattle and sheep were lower initially than in liver and kidney and then decreased during the 20-week postexposure. Mercury persisted in tissues of cattle throughout the study.*[112]

Recently, researchers from the *University of Washington* have recently reported the half-life of mercury in the brain of infant primates was approximately **28 days** following injection of solutions containing vaccine comparable concentrations of Thimerosal, and other researchers have shown that methylmercury and Thimerosal when injected into mice similarly distributed in the organs.[113]

Mukai has reported on an animal model of ethylmercury-cysteine induced encephalopathy. Muki published:

> *Mice injected intraperitoneally with EMC (Ethyl Mercuri-S-Cysteine) labeled with tritium showed the typical neurologic symptoms of mercury poisoning. Administration of EMC in a concentration of 0.3 mg/0.5 mL saline per day for at*

---

[110] Stajich GV, Lopez GP, Harry SW, Sexson WR. Iatrogenic exposure to mercury after hepatitis B vaccination in preterm infants. J Pediatr 2000;136.679-81.
[111] Slikker W. Developmental neurotoxicology of therapeutics: survey of novel recent findings. Neurotoxicology 2000;21:250.
[112] Wright FC, Palmer JS, Riner JC. Retention of mercury in tissues of cattle and sheep given oral doses of a mercurial fungicide, Ceresan M. J Agric Food Chem 1973;21:614-5.
[113] Plaintiff's Exhibit Misc – 1975.
Institute of Medicine (US). Immunization Safety Review: Vaccines and Autism. Washington, DC: National Academy Press, 2004.

> *least eight days was a prerequisite for significant accretion of EMC in the central nervous system. The extent and distribution of cell damage were highly predictable, and selective necrosis of the small granular neurons in the koniocrotex, and neostriatum was a constant finding. Autoradiographic study has suggested that the astroglial cell compartment plays a role in conveying the mercury complex into neurons.[114]*

Researchers from *Columbia University* have reported that the developing brain of autoimmune prone mice is uniquely susceptible to the neurotoxic effects of Thimerosal.[115] They administered Thimerosal to mice mimicking the United States' routine childhood immunization schedule. The researchers demonstrated a genetically-susceptible autoimmune prone mouse strain developed symptoms similar to autistic disorders. Symptoms included growth delay, reduced locomotion, exaggerated response to novelty, increased brain size, decreased numbers of Purkinje cells, significant abnormalities in brain architecture, affecting areas sub-serving emotion and cognition, and densely packed hyperchromic hippocampal neurons with altered glutamate receptors and transporters.

Researchers, including ones from the *University of Rochester*, have also developed a mouse model to evaluate the neurotoxic effects of short-chained alkyl mercury exposure on different sexes.[116] Two-day-old mice were administered short chained alkyl mercury at 4 mg of mercury /Kg body weight (low dose), 8 mg of mercury /Kg body weight (high dose), or no mercury. Animals were sacrificed 24 hours later, and matched sections of brain were prepared. The total number of mitotic figures in the external granule layer of the cerebellar neurons were recorded and classified as early (prophase and metaphase) or late (anaphase and telophase). Mercury concentrations in the brain for both males and females were 2.7 μg mercury /g at the 8 mg mercury / Kg dose and 1.8 μg mercury /g at the 4 mg mercury /Kg dose. The authors determined that at the high dose, male and female mice had similarly reduced percentages of late mitotic figures compared with controls. At the lower dose, female mice were significantly much less affected in their percentages of late mitotic figures compared with male mice. The researchers determined that males are considerably more sensitive than females to the neurotoxic effects of mercury. It has observed in some human fetal/infant population exposures to low dose short-chained alkyl mercury that males were more sensitive than females to psychomotor retardation.[117] As noted, neurodevelopmental disorders in the United States are significantly more prevalent in males than females.

---

[114] Mukai N. An experimental study of alkylmercurial encephalopathy. Acta Neuropathol (Berl). 1972;22:102-9.
[115] Hornig M, Chian D, Lipkin WI. Neurotoxic effects of postnatal Thimerosal are mouse strain dependent. Mol Psychiatry 2004;9:833-15.
[116] Clarkson TW, Nordberg FJ, Sager PR. Reproductive and developmental toxicity of metals. Scand J Work Environ Health 1985;11:145-54.
Sager PR, Aschner M, Rodier PM. Persistent, differential alterations in developing cerebellar cortex of male and female mice after methylmercury exposure. Brain Res 1984;314:1-11.
[117] Clarkson TW, Nordberg FJ, Sager PR. Reproductive and developmental toxicity of metals. Scand J Work Environ Health 1985;11:145-54.

## Other Areas of Significant Concern

In 1999, Dr. Thomas Verstraeten of the CDC began a study of Thimerosal in the CDC's VSD that reviewed the medical records of hundreds of thousands of children. The VSD is a massive database that tracks the medical records of hundreds of thousands of patients belonging to seven major health maintenance organizations. The findings of Dr. Verstraeten from his study of the VSD set off a fierce debate within the Federal health agencies when they were internally released in June 2000. Enough concern was generated that a closed-private conference of medical experts was assembled at the Simpsonwood Retreat Center near Atlanta, Georgia. Among those in attendance included representatives from: CDC, FDA, Aventis Pasteur, Wyeth, Merck, SmithKline Beecham, North American Vaccine. The following are some statements that were recorded as part of the official transcript [emphasis added]:

Dr. Bernier: Page 113: *We have asked you to keep this information confidential ...So we are asking people who have done a great job protecting this information up until now, to continue to do that until the time of the ACIP meeting ...That would help all of us to use the machinery that we have in place for considering these data and for arriving at policy recommendations.*

Dr. Verstraeten: Page 31: *Now it turns out that other people also thought that this study was not the right thing to do, so what I will present to you is the study that nobody thought we should do.*

Dr. Verstraeten: Page 40: *...we have found statistically significant relationships between the exposures and outcomes for these different exposures and outcomes. First, for two months of age, an unspecified developmental delay, which has its own specific ICD-9 code. Exposure at three months of age. Ties. Exposure at six months of age, an attention deficit disorder. Exposure at one, three and six months of age, language and speech delays which are two separate ICD-9 codes. Exposure at one, three and six months of age, the entire category of neurodevelopmental delays, which includes all of these plus a number of other disorders [i.e. including autism].*

Dr. Johnston: Page 198: *This association leads me to favor a recommendation that infants up to two years old not be immunized with Thimerosal containing vaccines if suitable alternative preparations are available ...My gut feeling? It worries me enough. Forgive this personal comment, but I got called out at eight o'clock for an emergency call and my daughter-in-law delivered a son by C-Section. Our first male in the line of the next generation, and I do not want that grandson to get a Thimerosal containing vaccine until we know better what is going on. It will probably take a long time. In the meantime, and I know there are*

Grandjean P, Weihe P, White RF, Debes F. Cognitive performance of children prenatally exposed to "safe" levels of methylmercury. Environ Res 1998;77;165-72.

*probably implications for this internationally, but in the meantime I think I want that grandson to only be given Thimerosal-free vaccines.*

Dr. Weil: Page 207: **The number of dose related relationships are linear and statistically significant. You can play with this all you want. They are linear. They are statistically significant.** *The positive relationships are those that one might expect from the Faeroe Islands studies. They are also related to those data we do have on experimental animal data and similar to the neurodevelopmental tox data on other substances, so that I think you can't accept that this is out of the ordinary. It isn't out of the ordinary.*

Dr. Brent: Page 229: *The medical legal findings in this study, causal or not, are horrendous....So we are in a bad position from the standpoint of defending any lawsuits if they were initiated and I am concerned.*

Dr. Clements: Page 247: *I am really concerned that we have taken off like a boat going down one arm of the mangrove swamp at high speed, when in fact there was not enough discussion really early on about which way the boat should go at all. And I really want to risk offending everyone in the room by saying that perhaps this study should not have been done at all, because the outcome of it could have, to some extent, been predicted, and we have all reached this point now where we are left hanging...But nonetheless, we know from many experiences in history that the pure scientist has done research because of pure science. But that pure science has resulted in splitting the atom or some other process which is completely beyond the power of the scientists who did the research to control it. And what we have here is people who have, for every best reason in the world, pursued a direction of research. But there is now the point at which the research results have to be handled, and even if this committee decides that there is no association and that information gets out, the work that has been done and through the freedom of information that will be taken by others and will be used in ways beyond the control of this group. And I am very concerned about that as I suspect it is already too late to do anything regardless of any professional body and what they say...*[118]

In November 2003, Verstraeten et al. finally published the study, but the early findings of a statistical association between Thimerosal and neurodevelopmental disorders were no longer present.[119] Dr. Verstraeten took to the unprecedented step following the publication of his paper to write a paper clarifying the results of his study. He stated that the researchers initially found a significant relationship between Thimerosal-containing childhood vaccines and some types of neurodevelopmental disorders, but upon further examination of a different dataset did not find a consistent effect, and that his study was

---

[118] Simpsonwood Meeting Transcript, June 7-8, 2000 in Norcross, Georgia. Obtained under by SafeMinds.
[119] Verstraeten T, Davis RL, DeStefano F, Lieu TA, Rhodes PH, Black SB et al. Safety of Thimerosal-containing vaccines: a two-phased study of computerized health maintenance organization databases. Pediatrics 2003;112:1039-48.

neutral (i.e. could neither accept nor reject a causal relationship) regarding the relationship between Thimerosal and neurodevelopmental disorders.[120]

A report prepared by the staff of the Subcommittee on Human Rights and Wellness, Committee on Government Reform of the United States' House of Representatives, concluded in 2003 following a three-year investigation [emphasis added]:

> *Manufacturers of vaccines and Thimerosal (an ethylmercury compound used in vaccines), have never conducted adequate testing on the safety of Thimerosal. The FDA has never required manufacturers to conduct adequate safety testing on Thimerosal and ethylmercury compounds...To date, studies conducted or funded by the CDC that purportedly dispute any correlation between autism and vaccine injury have been of poor design, under-powered, and fatally flawed. The CDC's rush to support and promote such research is reflective of a philosophical conflict in looking fairly at emerging theories and clinical data related to adverse reactions from vaccinations...The Food and Drug Administration's (FDA) mission is to 'promote and protect the public health by helping safe and effective products reach the market in a timely way, and monitoring products for continued safety after they are in use.' However, the FDA uses a subjective barometer in determining when a product that has known risks can remain on the market. According to the agency, "at the heart of all FDA's product evaluation decisions is a judgment about whether a new product's benefits to users will outweigh its risks. No regulated product is totally risk-free, so these judgments are important FDA will allow a product to present more of risk when its potential benefit is great-especially for products used to treat serious, life-threatening conditions. This argument-that known risks of infectious diseases outweigh a potential risk of neurological damage from exposure to Thimerosal in vaccines-is one that has continuously been presented to the Committee by government officials. FDA officials have stressed that any possible risk from Thimerosal was theoretical, that no proof of harm existed. However, the Committee, upon a through review of the scientific literature and internal documents from government and industry, did find evidence that Thimerosal did pose a risk. Thimerosal used as a preservative in vaccines is likely related to the autism epidemic. This epidemic in all probability may have been prevented or curtailed had the FDA not been asleep at the switch regarding the lack of safety data regarding injected Thimerosal and the sharp rise of infant exposure to this known neurotoxin. Our public health agencies' failure to act is*

---

[120] Verstraeten T. Thimerosal, the Centers for Disease Control and Prevention, and GlaxoSmithKline. Pediatrics 2004;113:932.

*indicative of institutional malfeasance for self-protection and misplaced protectionism of the pharmaceutical industry.*[2]

The US Office of Special Counsel (OSC), an independent federal agency, has issued a letter to Congress on May 20, 2004 stating [emphasis added]:

*I have recently received hundreds of disclosures from private citizens alleging a widespread danger to the public health, specifically to infants and toddlers, caused by childhood vaccines which include Thimerosal, a mercury-containing preservative...I hasten to add, however, that based on the publicly available information, as discussed briefly below, it appears there may be sufficient evidence to find a substantial likelihood of a substantial and specific danger to public health caused by the use of Thimerosal/mercury in vaccines because of its inherent toxicity...The disclosures allege that Thimerosal/mercury is still present in childhood vaccines, contrary to statements made by HHS agencies, HHS Office of Investigations and the American Academy of Pediatrics. According to the information provided, vaccines containing 25 micrograms of mercury and carrying expiration dates of 2005, continue to be produced and administered. In addition, the disclosures allege, among other things, that some datasets showing a relationship between Thimerosal/mercury and neurological disorders no longer exist, that independent researchers have been arbitrarily denied access to the Centers for Disease Control and Prevention (CDC) databases, and that government-sponsored studies have not assessed the genetic vulnerabilities of subpopulations. Due to their heightened concern that additional datasets may be destroyed, these citizens urge the immediate safeguarding of the Vaccine Safety Datalink database, and other relevant CDC information, so that critical data are not lost. The disclosures also allege that the CDC and the Food and Drug Administration colluded with pharmaceutical companies at a conference in Norcross, Georgia, in June 2000, to prevent the release of a study which showed a statistical correlation between Thimerosal/mercury exposure through pediatric vaccines and neurological disorders, including autism, Attention-Deficit/Hyperactivity Disorder, stuttering, tics, and speech and language delays. Instead of releasing the data presented at the conference, the author of the study, Dr. Thomas Verstraeten, later published a different version of the study in the November 2003 issue of Pediatrics, which did not show a statistical correlation. No explanation has been provided for this discrepancy. Finally, the disclosures allege that there is an increasing body of clinical evidence on the connection of Thimerosal/mercury exposure to neurological disorders which is being ignored by government public health agencies...I believe that these allegations raise serious continuing concerns about the administration of the nation's vaccine program and the government's possibly inadequate response to the growing body of scientific research on the public health danger of mercury in vaccines. The allegations also present troubling information regarding children's cumulative exposure to mercury and the connection of that exposure*

---

[2] Subcommittee on Human Rights and Wellness, Government Reform Committee, Mercury in Medicine Report, Washington, DC: Congressional Record, May 21, 2003;E1011-30.

11/09/2004    12:54    WATERS+KRAUS                    NO.247    D047
Nov 07 04 11:00p                                              p. 47

*to the increase in neurological disorders such as autism and autism-related conditions among children in the US.*[122]

The Office of Inspector General of the United States Department of Health and Human Services has written [emphasis added]:

> *This letter is in response to your April 3, 2004 correspondence, which arrived at our office from Mr. Kenneth M. Donohue, acting in his capacity as Chairman of the Investigations Committee, President's Council on Integrity and Efficiency (PCIE). In his letter to this office, Mr. Donohue expressed concern over your allegation that Thimerosal is being used 'in order to increase the manufacturer's profit margins.' Such an allegation goes to perceived wrongdoing, and in that capacity, Mr. Donohue requested that this office provide a second review and take whatever action we deem appropriate. Upon review of the correspondence you provided to the PCIE, in conjunction with further research into the matter, we have determined that your above allegation represents a potential conflict-of-interest issue which may be criminal in nature and therefore falls within the Department of Health and Human Services (HHS), Office of Inspector General (OIG), Office of Investigations' (OI) authority to investigate.*[123]

On July 7, 1999 the American Academy of Pediatrics and the United States Public Health Service issued a joint calling on vaccine manufacturers to make a clear commitment to reduce as expeditiously as possible, the mercury content of their vaccines.[124] Despite such strong statements, Thimerosal presently remains in non-trace amounts (> 1 microgram of ethylmercury per dose) in many vaccines administered to children, including: Diphtheria-Tetanus (DT) vaccine, meningitis vaccine, Tetanus toxoid adsorbed vaccine, Japanese Encephalitis virus vaccine, Tetanus toxoid vaccine, influenza vaccine, and Tetanus-diphtheria (Td) vaccine. In addition, beginning this year (2004), influenza vaccine has been added to the routine childhood immunization schedule, so that children will receive three influenza vaccines during the first 18 months of life. Many of the formulations of influenza vaccine are still prepared with non-trace amounts of Thimerosal (12.5 or 25 micrograms of ethylmercury per dose), and the CDC will state no preference for use of Thimerosal-free influenza vaccine.[125] Hence, **Thimerosal is now being reintroduced into the routine childhood immunization schedule.**

---

[122] United States Office of Special Counsel, Special Counsel Scott Bloch's Letter to Congress, May 20, 2004.
[123] Deputy Inspector General for Investigations, Health and Human Services Michael Little to Reverend Lisa Sykes, July 19, 2003.
[124] Subcommittee on Human Rights and Wellness, Government Reform Committee, Mercury in Medicine Report, Washington, DC: Congressional Record, May 21, 2003:E1011-30.
[125] http://www.aafp.org/x7666.xml
Myron Levin, U.S. Won't Alert Parents, Doctors on Mercury in Flu Shots for Kids, LA Times – Home Edition, April 2, 2004, pg A1.

In response to the continued presence of Thimerosal and the toxicity of Thimerosal in many childhood vaccines, individual states have now stepped into the FDA/CDC's role, and taken it upon themselves to ban Thimerosal from childhood vaccines.

**The state of Iowa on May 14, 2004 (SF 2209) became the first state in the nation to ban the administration of Thimerosal-containing vaccines to children under the age of eight beginning on January 1, 2006.**

On September 28, 2004 (AB 2943), California become the second state in the nation banning administration of Thimerosal-containing vaccines to children under the age of three and to pregnant women beginning on July 1, 2006. In actual debate on the bill within the California Legislature, it was stated:

> *According to the author's office, this bill is intended to respond to growing concern that Thimerosal, a preservative containing approximately 50 percent ethyl mercury, could be contributing to increasing rates of neurodevelopment disorders, including autism, in children...This bill is meant to be a precautionary measure that would reduce infants' and children's overall exposure to mercury during critical developmental years. The author's office points out that the bill is timely because the federal Centers for Disease Control and Prevention (CDC) recommends that in 2005, all children ages six months to two years receive the flu vaccine, even though many of the pediatric doses will contain Thimerosal... Mercury is used in household and commercial products, as well as industrial processes, because it is liquid at room temperature; combines easily with other metals, and expands and contracts evenly with temperature changes. Mercury is an element that does not break down. It is a persistent and toxic pollutant that bio-accumulates in the environment and in the food chain and in the human body. There is no dispute within the scientific and medical communities concerning the serious ecological and health effects related to mercury. Mercury is a widely recognized toxin that can damage the central nervous system, kidneys and liver, at very low levels of exposure. Nervous system disorders include impaired vision, speech, hearing, and coordination. Mercury is especially hazardous to pregnant women and children, causing such problems as birth defects and learning disabilities. A National Academy of Sciences study published in 2000 estimated that annually 60,000 infants in the United States face increased risk of brain damage because of pregnant mothers' elevated exposures to mercury. In California, there is a special concern regarding the accumulation of methyl-mercury in the tissues of fish that can be consumed and result in damaging health effects. While it is known that mercury, on its own, as a heavy metal, is a toxin, combined with other chemicals or metals into different mercuric compounds, mercury may be more or less toxic to the human body depending on how the compounds are metabolized. Additionally, the impact of a compound on infants and children may differ from the effects on adults...Preservatives are used by drug companies to prevent the growth of bacteria and fungi in vaccines, preventing potentially life-threatening contamination by harmful microbes. Thimerosal is a preservative that has been used in the United States since the*

*1930's. It contains 50 percent ethyl mercury. In recent years, drug manufacturers have developed new products with alternatives or without preservatives that can be used as substitutes for many of the vaccinations available today. In 2001, the Institute of Medicine's (IOM) Immunization Safety Review Committee convened a meeting to review selected issues related to immunization safety. The IOM believed that the effort to remove Thimerosal from vaccines was "a prudent measure in support of the public health goal to reduce mercury exposure of infants and children as much as possible." The Committee also urged that "full consideration be given to removing Thimerosal from any biological product to which infants, children and pregnant women are exposed." According to the U.S. Food and Drug Administration (FDA), "As a precautionary measure, the Public Health Service (including the FDA, the National Institutes of Health (NIH), the CDC, Health Resources and Services Administration (HRSA) and the American Academy of Pediatrics) issued two Joint Statements, urging vaccine manufacturers to reduce or eliminate Thimerosal in vaccines as soon as possible (CDC 1999) and (CDC 2000)." Since 1999, Thimerosal has been removed from most of the vaccines routinely recommended for infants and children. It is still used in injectable influenza vaccine, though Thimerosal-free flu vaccine is expected to be available this year. In recent years, several studies have been conducted to look at a possible link between Thimerosal and neurodevelopmental disorders, such as autism, including the following: 1. In its report of 2001, IOM concluded that the evidence is inadequate to either accept or reject a causal relationship between Thimerosal exposure from childhood vaccines and neurodevelopmental disorders. 2. A 2003 report published by the Journal of American Physicians and Surgeons, conducted by Drs. Mark Geier and David Geier, asserts strong epidemiological evidence for a link between mercury exposure from Thimerosal-containing childhood vaccines and neurodevelopment disorders. 3. IOM released a report in May, 2004, refuting this and other studies, stating that the hypotheses regarding how the measles-mumps-rubella (MMR) vaccine and Thimerosal could trigger autism lack supporting evidence and are only theoretical, and that the MMR vaccine and the mercury based vaccine preservative Thimerosal are not associated with autism. 4. A study done by the University of Columbia, released June 8, 2004, states that the mercury preservative used in some vaccines can cause behavioral abnormalities in newborn mice characteristic of autism, but only in mice with specific genetic susceptibility.[126]*

Many other states are in the process of considering similar bills to ban Thimerosal from vaccines. In addition, a bi-partisan bill (HR 4169) has been introduced into the United States' House of Representatives to ban Thimerosal from all vaccines administered in the United States.

Also, the Coalition for Mercury-free Drugs (CoMeD) filed on July 30, 2004 a Citizen Petition [FDA Dockets, 2004P-0349] with the FDA requesting the Secretary of Health and Human Services or the Acting Commissioner of Food and Drugs, as appropriate, to.

---
[126] http://www.assembly.ca.gov/acs/acsframeset2text.htm

"1. IMMEDIATELY issue an order barring the administering of any disease-preventive Thimerosal-containing vaccine, or other such mercury-containing pharmaceutical product, that contains more than "trace" (more than 0.5 micrograms per dose) levels of mercury to pregnant women and children under the age of 36 months, on the grounds that higher levels are **now** a *proven* health hazard to "susceptible" fetuses, newborns and young children. 2. Suspend the approval or licensing of any FDA-regulated product that contains Thimerosal or any other mercury-based compounds as a preservative, or adjuvant, in the final formulation unless the total level of said compounds is **not more than** 0.5 micrograms of mercury per dose for vaccines and similar biological products or, *for other pharmaceutical products administered more frequently*, not more than 0.5 micrograms of mercury per day, on the grounds that so doing will reduce the risks of adverse reactions in susceptible children under the authority conferred upon you by the National Childhood Vaccine Injury Act of 1986, **42 U.S.C. Section 300aa-10 et seq.**, under **42 U.S.C. Section 300aa-27(a)(2)** for vaccines and, *for other drugs*, the general "public safety" authority granted in the Federal Food, Drug, and Cosmetic Act (**21 U.S.C. Chapter 9**). 3. Issue a Class I or, *failing that*, a Class II recall of all batches of multi-dose vaccines that contain a Thimerosal preservative level of more than ).001% on the grounds that: **a.** All such multi-dose vaccine formulations are **now** a proven health hazard to susceptible individuals of all ages **and b.** Therefore, a recall will reduce the risk of adverse reactions that, *under the authority conferred upon you by the National Childhood Vaccine Injury Act of 1986*, you are directed to minimize, **and 4.** *To protect public health and safety*, issue orders: **a.** banning vaccines, and other drugs, containing more than 0.5 microgram of mercury per dose of product from being introduced into commerce in the United States and any of its territories, possessions, and commonwealths after 1 January 2006, **and b.** Requiring, *after 1 January 2006*, the recall and destruction of ALL: **i.** Vaccines remaining in commerce that contain more than 0.5 micrograms of mercury per dose, **and, ii.** Other drug products remaining in commerce that contain more than 1.0 micrograms of mercury per mL (or g) of drug, **unless** the manufacturer thereof can prove that the mercury-based compound in said vaccine or other drug product causes **no** adverse neurological health outcomes in any group or subgroup of *susceptible* individuals, including, but not limited to, males, fetuses, newborns, children, and adolescents."[127]

Beyond the United States, **the British Government recently announced that it was going to immediately remove Thimerosal from its childhood vaccinations amid fears that Thimerosal was linked to childhood autism.**[128] Other European countries such as Denmark and Sweden, among others have previously banned Thimerosal-containing vaccines.

## Conclusion

Therefore, not withstanding the recent conclusions of the National Academy of Sciences' Institute of Medicine that there is no relationship between autism and Thimerosal, and that no further scientific researcher should be undertaken to evaluate the

---

[127] FDA Dockets, 2004P-0349, Action on Products Containing Added Mercury. http://www.fda.gov/ohrms/dockets/dailys/04/aug04/080404/080404.htm.
[128] Autism Scrapped Over Autism Fear, BBC News - UK Edition, August 7, 2004.

relationship between autism and Thimerosal[129], if a certain segment of the population has a decreased ability to excrete mercury, as has been demonstrated in children with neurodevelopmental disorders, there can be little doubt that mercury concentrations once administered to children as part of the routine childhood vaccination schedule resulted in a significant number of children developing neurodevelopmental disorders. This is especially true, and will result in a population epidemic, when there is a sudden shift in the amount of mercury administered, as occurred in the United States when the amount of mercury administered to children approximately tripled as part of the routine childhood immunization schedule in the first six months of life (i.e. from 75 micrograms of mercury generated as a result of three DTP immunizations beginning mercury exposure at 2 months of age in the mid-1980s to 187.5 micrograms from three DTP/DTaP, three Hib, and three hepatitis B immunizations beginning mercury exposure on the day of birth by the late-1990s), since the gene pool will contain many susceptible individuals that under previous environmental conditions would have been normal, but under the new environmental conditions are unable to thrive.

Based upon the foregoing, it is my opinion that the manufacturers were negligent in the use of thimerosal as preservative without warning consumers of the hazardous potential. In addition, products that contained thimerosal were unreasonably dangerous because its hazards are greater than an ordinary consumer would expect. Given the manufacturers knowledge and the manufacturers lack of reaction to that knowledge, this demonstrates deliberate indifference to the health and safety of others.

*Mark R. Geier*

Mark R. Geier, M.D., Ph.D.

---

[129] Institute of Medicine (US). Immunization Safety Review: Vaccines and Autism. Washington, DC: National Academy Press, 2004.

## Cases Non-DPT

| Date | Case | Deposition/Trial | Attorney |
|------|------|------------------|----------|
| 09/27/2004 | Valasquez v. United States Civil Action No. DKC-03-2142 | Deposition | U.S. Department of Justice District of Maryland Northern Division 101 West Lombard St. Baltimore, MD 21201 Tarra DeShields |
| 09/21/2004 | Willie Brown | VCA Hearing | Tom Gallagher 822 Shore Road Somers Point, NJ 08244 |
| 10/08/2003 | Shelly T. Buynum et al. In Circuit Court For Baltimore County Case No. 03-C-003171 | Deposition | Charles E. McClain, Sr., Esquire 3100 Ritchie Road, Suite A Forestville, MD 20747 |
| 07/10/03 | Eric Jefferies | Deposition – Hepatitis B | Clifford Shoemaker |
| 07/7-8/2003 | Richelle Pafford | VCA Hearing | Robert Moxley Gage & Moxley |
| 05/20/2003 | Issac v St. Mary's Hospital of Huntington, Inc. Civil Action No. 00-C-774 Circuit Court of Kanawha County, West Virginia | Trial – Medical Malpractice | Michael J. Del Giudice Ciccarello, Del Giudice & LaFon 1219 Va. St. E. Suite 100 Charleston, WV 25301 |
| 04/14/2003 | Eric Jefferies v HHS 99-570V Special Master French | VCA Hearing— Hepatitis B | Clifford Shoemaker |
| 04/10/2003 | Veronika Lewis v Michael Reese Hospital Foundation et al. In the Circuit Court of Cook Count, Illinois No. 99 L 2766 | Deposition II CVS | Weitz & Luxenberg 180 Maden Lane New York, NY 10038 Ellen Relkin |
| 03/20/2003 | Dixon v. HHS 01-0605V Special Master French | VCA Hearing – MMR/Autism | Miracle, Pruzan, Pruzan & Baker Suite 1550 1000 Second Avenue Seattle, WA 98104 |
| 02/14/2003 | Issac v St. Mary's Hospital of Huntington, Inc. et al Civil Action No. 00-C-774 Circuit Court of Kanawha County, West Virginia | Deposition Medical Malpractice | Ciccarello, Del Giudice & LaFon Suite 100 1219 Virginia Street East Charleston, WV 25301 Michael Del Giudice |
| 09/20/2002 | Veronika Lewis v Michael Reese Hospital Foundation et al. In the Circuit Court of Cook County, Illinois No. 99 L 2766 | Deposition CVS | Weitz & Luxenberg 180 Maden Lane New York, NY 10038 Ellen Relkin |
| 02/08/2002 | Loutzenhiser et al., v the UT Southwestern Medical Center, et al. No. 94-1295h In The District Court of Dallas County, Texas | Deposition CVS | Thomas Bleakley 21 Kercheval Ave. Suite 232 Grosse Pointe Farms, Michigan 48236 (313) 640-9900 |
| 01/11/2002 | Bradley Eidmann v Evanston Hospital Corporation and Scott N. MacGregor D.O. Circuit Court of Cook County No. 97 L 16287 | Trial CVS | Thomas Bleakley 21 Kercheval Ave. Suite 232 Grosse Pointe Farms, Michigan 48236 (313) 640-9900 |

| 01/08/2002 | Bradley Eidmann v Evanston Hospital Corporation and Scott N. MacGregor D.O. Circuit Court of Cook County No. 97 L 16287 | Deposition CVS | Thomas Bleakley 21 Kercheval Ave. Suite 232 Grosse Pointe Farms, Michigan 48236 (313) 640-9900 |
| 12/11/2001 | Williams v Alan Cadkin, M.D., et al. In the Circuit Court of Cook County, Illinois No. 99 L 9355 | Deposition CVS | Thomas Bleakley 21 Kercheval Ave. Suite 232 Grosse Pointe Farms, Michigan 48236 (313) 640-9900 |
| 12/06/2001 | Hailey vs HHS Vaccine Compensation Act | VCA Hearing Tetanus | Tom Gallagher |
| 02/09/2001 | Bradley Eidmann v Evanston Hospital Corporation and Scott N. MacGregor D.O. Circuit Court of Cook County No. 97 L 16287 | Deposition CVS | Goldberg & Goldberg 33 North Dearborn Street |
| 01/24/2000 | Platt vs HHS Vaccine Compensation Act | VCA Rubella | Shoemaker |
| 03/05/99 | Sarah Kernats vs Howard O. Grundy, et al., State of Illinois Count of Cook 91 1 13537 | Deposition CVS | Thomas Bleakley 21 Kercheval Ave. Suite 232 Grosse Pointe Farms, Michigan 48236 (313) 640-9900 |
| 02/12/99 | Horowitz | Deposition CVS | Shainwald Law Offices 20 Exchange Place 45th Floor New York, N.Y. 10007 |
| 08/25/98 | Superior Court of N.J Chancery Division-Family Part Count of Hunterdon Docket No. FN-10-3-96 vs Helen & William Carey | Trail Shaken Baby Syndrome | Schenck, Price, Smith & King 10 Washington Street, P.O. Box 905 Morristown, N.J. 07963 |
| 03/20/98 | Shaw vs Yu United States District Court for the District of Maryland Case No. WMN-94-2820 | Deposition Amniocentesis not performed Downs baby | Shaw & Brown, P.A. 102 West Pa. Ave. Towson, MD 21204 Neal Brown (410) 823-9400 |
| 12/18/97 | Emily Mateo vs Michael Reese Hospital & Medical Center, An Illinois Corp, Laurence Burd, M.D., Cook Urological, Inc. 93 L 6243 | Deposition CVS | Bleakley & McKeen One Kennedy Square, Suite 1800 Detroit, MD 48226 |
| 12/04/97 | Janice M. Maxfield & Charles E. Maxfield vs George Sun, The University of Chicago & Daniel A. Rightmire In the Circuit Court for theSeventh Judicial Circuit of Illinois, Sangamon County | Deposition CF | Talbert & Associates 630 East Broadway Alton, Illinois |
| 04/04/97 | Denise Striggles, et al vs National Health Laboratories, Inc. et al. | Deposition | Klores & Cardaro 915 15th Street, N.W. Washington, D.C. 20005 |
| 05/02/96 | Adria Palinsky vs Hutzel Hospital, Johnson, Evans and Reproductive Genetics | Deposition | Thomas Bleakley One Kennedy Square Suite 1800 Detroit, MD 482-7 |
| 03/26/96 | Ann Kimberland vs Genetics & IVF Institute, Inc. et al. | Deposition | Charles Sickels 4010 University Drive |

| 12/19/95 | Lisa Withrow et al. vs Ujjal Sandhu et al. Civil No. 93-C4871 Circuit Court of Kanawah Court, WV | Deposition | Fairfax, VA 22030<br>David Skeen<br>411 D Street<br>South Charleston, WV 25303 |
|---|---|---|---|
| 11/18/95 | Hudak vs Filkins | Deposition | Joseph Hudak<br>P.O. Box 23423<br>Fourth Avenue Station<br>Pittsburgh, PA 15222 |
| 07/13/95 | Hammond vs Merck Sharp and Dohme Case No. 94-30349-LAC US District Court Northern District of Florida Pensacola Division | Deposition Rubella | Samuel Bearman<br>18 North Palafox Street<br>Pensacola, FL 32501 |
| 06/05/95 | Platt vs HHS | VCA Hearing Rubella | Clifford Shoemaker |
| 01/05/93 | Sherry Terry | Deposition Auto Accident | David High<br>227 Second Avenue, N.<br>Nashville, Tenn. 37201 |

Vaccine Cases
Updated February 11, 2003

| | | | |
|---|---|---|---|
| Chikasuye V Connaught | 6/85 | deposition | McDowell & Colantoni |
| Corbine v Lederle | 7/85 | deposition | McDowell & Colantoni |
| Spizer v Lilly | 10/22/85 | deposition | McDowell & Colantoni |
| Yankovick v Lederle | 11/5/85 | deposition | McDowell & Colantoni |
| Dunn v Lederle | 6/6/86 | deposition | Casey & Ecton |
| Tyler White v Wyeth | 2/12/86 | deposition | McDowell & Colantoni |
| Tyler White v Wyeth | 3/5/86 | trial | McDowell & Colantoni |
| In the Court of Common Pleas | | | |
| State of Ohio, County of Cuyanhoga | | | |
| Hodges v Wyeth | 8/9/86 | dep Part 1 | McDowell & Colantoni |
| Hodges v Wyeth | 9/16/86 | dep Part 2 | McDowell & Colantoni |
| Goodwin v Wyeth | 10/1/86 | deposition | McDowell & Colantoni |
| Hensley v Lederle | 11/18/86 | dep Pt 1 | McDowell & Colantoni |
| Abbott v Lederle | 12/2/86 | deposition | McDowell & Colantoni |
| Ventimiglia v Moffitt (Wyeth) | 12/19/86 | deposition | McDowell & Colantoni |
| Finchem v Wyeth | 1/7/87 | deposition | Denner & Benjoya |
| Mobley v Lederle | 2/11/87 | dep-Pt 1 | Denner & Benjoya |
| Mobley v Lederle | 3/24/87 | dep-Pt 2 | Denner & Benjoya |
| Mobley v Lederle | 3/25/87 | dep-Pt 3 | Denner & Benjoya |
| Leuzinger v Berke (Wyeth) | 3/26/87 | deposition | Warshafsky |
| LeMar v Lederle & (Connaught) | 5/28/87 | dep-Pt 1 | Thomason, Hendrix et al |
| Dye/Watson v Furlong | 7/15/87 | deposition | McDowell & Colantoni |
| Hensley v Lederle | 7/30/87 | dep-Pt 2 | McDowell & Colantoni |
| Graham v Wyeth | 8/6/87 | deposition | Michaud, Hutton & Bradshaw |
| Cooper v Wyeth | 8/20/87 | deposition | McDowell & Colantoni |
| Graham v Wyeth | 8/26-28/87 | trial | Michaud, Chaudry et al. |
| Lester v Wyeth | 9/9/87 | deposition | Dano Law Firm |
| Shaw v Troendle (Wyeth) | 10/8/87 | deposition | Berger & Montague |
| Rothwell v Connaught | 11/30/87 | trial | Dunlop & Associates |
| Cavallo v Wyeth | 12/23/87 | deposition | Warshafsky |
| Circuit Court of Milwaukee County - Civil Division | | | |
| Milwaukee, Wisconsin Case No. 716-507 | | | |
| Norris v Wyeth | 2/11/88 | deposition | Margol Fryefield & Pennington |
| Kroboth v Lederle | 2/19/88 | deposition | McDowell & Colantoni |

1

| | | | |
|---|---|---|---|
| Talley v Wyeth | 2/24-25/88 | deposition | Merritt, Rooney & Hayden |
| Cunningham v Lederle | 3/3/88 | deposition | McDowell & Colantoni |
| LaCombe/Brossuard v Lederle, Wyeth et al. | 3/30/88 | deposition | McDowell & Colantoni |
| Kelly v Parke-Davis | 4/5-6/88 | deposition | Strom, Buller & Cooke |
| Starr v Wyeth et al. | 6/16/88 | deposition | Peters, Fowler & Inslee |
| Price v Wyeth et al. | 6/23/88 | deposition | Clifford Shoemaker |
| Bovey v Parke-Davis | 6/28/88 | deposition | Strom, Buller & Cooke |

In the Superior Court of The State of California
County of Solano No. 84993
Simpson, v Hussaini

| | | | |
|---|---|---|---|
| Wyeth, Lederle et al. | 6/30/88 | deposition | McDowell & Colantoni |
| McLean v Wyeth et al. | 7/27/88 | deposition | The McMath Law Firm |
| Souza v Alviso et al. | 8/2/88 | deposition | The Boccardo Law Firm |
| King v Lederle | 8/11/88 | deposition | Michaud & Hutton & Bradshaw |
| Hardaway | 8/17/88 | deposition | Aaron Levine |

In the United States District Court
for the Middle District of Tennessee
Nashville Division CA. No. 3-87-0355

| | | | |
|---|---|---|---|
| Rogers v Wyeth | 9/2/88 | deposition | Hunt and Wilson |
| Jepsen v Wyeth | 9/7/88 | deposition | Kersten & McKinnon |
| Collins v Lederle | 9/8/88 | deposition | Von Erdsmanndorff |
| McLean v Wyeth et al. | 9/20-21/88 | deposition | The McMath Law Firm |
| Bovey v Park Davis | 9/22/88 | trial | Strom, Buller & Cooke |
| Osborne v U.S.A. & Connaught | 10/11/88 | deposition 1 | Lembhard Howell |

United States District Court
Northeastern Division of North Dakota at Grand Forks
Civil No. A2-86-160

| | | | |
|---|---|---|---|
| Fox v Canmann | 10/18/88 | deposition | McDowell & Colantoni |
| Johnson v Lederle | 10/19/88 | deposition | Meares, Morton & Meares |
| DiLeo v Wyeth | 12/20/88 | deposition | Ozzard, Wharton et al. |

Superior Court of New Jersey
Law Division, Middlesex County No. W-011580-86

| | | | |
|---|---|---|---|
| Meizinski v Wyeth | 12/22/88 | deposition | Zeff and Zeff & Materna |
| Frank Miller v Wyeth | 1/10/89 | deposition | McDowell & Colantoni |
| Nay v Wyeth et al. | 1/12/89 | deposition | McDowell & Colantoni |

Superior Court of NJ
Law Division, MERCER County
Docket Number AM-1120-87-T1

| | | | |
|---|---|---|---|
| Hill v Lederle | 1/17/89 | deposition | Hunt and Wilson |
| Higham v Connaught | 1/26/89 | deposition | McDowell & Colantoni |
| Osborne v Connaught | 2/10/89 | deposition 2 | Lembhard Howell |
| Lim v Connaught | 2/14/89 | deposition | Hullverson & Hullverson |
| Gatts v Lederle et al. | 3/16/89 | deposition | Hunt and Wilson |

2

| | | | |
|---|---|---|---|
| Greco v Lederle | 3/21/88 | deposition | Michaud, Hutton & Bradshaw |
| Fowler v Lederle | 3/27/89 | deposition | The McMath Law Firm |
| Rowsey v Connaught | 3/30/89 | deposition | McDowell & Colantoni |
| Hussey v Merrell Dow et.al. | 4/5/89 | deposition I | George W. Beals |
| Richardson v Lederle | 4/6/89 | deposition | Barnett & Ross |
| Stumpf | 4/13/89 | deposition | Zeff, Zeff & Materna |
| Hussey v Merrell Dow et al. Dow et al. | 4/18/89 | deposition | George W. Beals |
| Lim v Connaught | 5/23/89 | deposition | Hullverson & Hullverson |
| Joseph Davis | 6/14/89 | VCA | Clifford Shoemaker |
| Mabie v Wyeth et al. | 6/22/89 | deposition | Zeff Zeff & Materna |
| Scholl v Connaught | 6/26/89 | deposition | Denver & Dodd |
| Bailey | 7/7/89 | VCA | Schlictman, Conway, Crowely & Hugo |
| Behnke v Lederle State of Ohio County of Fulton Court of Common Pleas | 7/6/89 | deposition (case No. 23101) | McDowell and Colantoni |
| Lewis v Wyeth | 7/13/89 | deposition | Michaud, Hutton & Bradshaw |
| Steinfeld v Wyeth | 7/18/89 | deposition | Webb, Burton Carlson & Pederson |
| Ciotoli | 7/25/89 | VCA | McDowell & Colantoni |
| Kline | 8/8/89 | VCA | McDowell & Colantoni |
| Pusateri | 9/8/89 | VCA | McDowell & Colantoni |
| Donnelly | 9/14/89 | VCA | McDowell & Colantoni |
| Ioenescu | 9/19/89 | VCA | McDowell & Colantoni |
| Jackson v Lederle | 9/20/89 | deposition | McDowell & Colantoni |
| McGinty v Wyeth | 9/21/89 | deposition | George W. Beals |
| Monteverdi | 9/30/89 | VCA | McDowell & Colantoni |
| Boyd v Connaught State of Illinois County of Cook In the Circuit Court of Cook County, Illinois County Department, Law Division | 10/5/89 | deposition | John G. Phillips & Assoc |
| Siegfried | 10/13/89 | VCA | McDowell & Colantoni |
| Carlson | 10/19/89 | VCA | McDowell & Colantoni |
| Pollard | 10/24/89 | VCA | McDowell & Colantoni |
| Massing | 10/24/89 | VCA | Cloon & Bennett |
| Gunnells | 10/24/89 | VCA | Cloon & Bennett |
| Gowan | 11/14/89 | VCA | McDowell & Colantoni |
| Alger | 11/15/89 | VCA | Clifford J. Shoemaker |
| Kosten | 11/22/89 | deposition | Webb, Burton, Carlson et al. |
| Nuzzo | 11/30/89 | VCA | McDowell & Colantoni |
| Anderson v Lederle | 12/5/89 | deposition | Merkel & Cocke |

| Thomas v Lederle | 1/12/90 | deposition | Meares & Morton |
| Scherer v N St. Paul | 1/24/90 | deposition | Hunt & Wilson |
| Coleman v Kanawha | 2/13/90 | deposition | Gregory Elliott |
| Culbertson v Wyeth | 2/27/90 | deposition | McDowell & Colantoni |
| Tefoya | 2/27/90 | VCA | McDowell & Colantoni |
| Mitchell V Harris | 03/01/90 | deposition | O'Quinn & Kerensky |
| Vincent v Connaught | 03/22/90 | deposition | Hullverson & Hullverson |
| Berning v HHS | 04/05/90 | VCA | McDowell & Colantoni |
| LeJuene v Wyeth | 04/10/90 | deposition | Susman Godfrey |
| Wood v Lederle | 04/12/90 | deposition | O'Quinn, Kerensky |
| Essex | 04/17/90 | VCA | Michaud, Hutton & Bradshaw |
| Tucker v HHS | 05/08/90 | VCA | Carroll, Germain & Tobbe |
| Miller v Belka & Wyeth | 05/09/90 | deposition | Webb, Burton, Carlson et al. |
| Chronister v HHS | 05/22/90 | VCA | Adams, Day, Whitfield, Ramey and Burns |
| Lehmann v HHS | 06/08/90 | VCA | Webb, Burton, Carlson et al. |
| Hineline/Snowden v Connaught | 06/15/90 | deposition | |
| Barbee v Connaught | 07/27/90 | deposition | Warshafsky, Rotter et.al |
| Waddell III | 09/25/90 | VCA | Hare, Wynn, Newell & Newton |
| Beck v HHS | 10/02/90 | VCA | Hanover, Walsh, et al. |
| Raines v HHS | 10/30/90 | VCA | Killion, Brooks & Schell |
| Overgard v HHS | 11/01/90 | VCA (MMR Case) | Meares & Morton |
| Alien v HHS | 11/08/90 | VCA | Gage & Moxley |
| Coffelt v HHS | 11/08/90 | VCA | Kirland, Barfield etc. |
| Sumrall v HHS | 11/20/90 | VCA | Gage & Moxley |
| McCutcheon v HHS | 11/27/90 | VCA | Webb, Burton, Carlson et al. |
| Dempsey v Lederle | 11/28/90 | deposition | McDowell & Colantoni |
| Thomas v American Cyanamid Company | 12/6-11/90 | trial | Webb, Burton, Carlson et al. |
| Mills v HHS | 01/9/91 | VCA | Meares & Morton |
| Johnson v HHS | 01/25/91 | VCA | Weller, Whellus & Green |
| Richardson v HHS | 01/30/91 | VCA | Reams, Vollmer, et al. |
| McClendon v HHS | 01/31/91 | VCA | Hunt & Wilson |
| DiLeo v HHS | 01/31/91 | VCA | Thomason, Hendrix et al. |
| Summar v HHS | 02/01/91 | VCA | Ozzard, Wharton, Rizzolo et al. |
| Maley V HHS | 02/14/91 | VCA | Thomason, Hendrix et al. |
| Chapman V HHS | 02/28/91 | VCA | Gage & Moxley |
| Ponder v HHS | 03/05/91 | VCA | McDowell & Colantoni |
| Zinko V HHS | 03/12/91 | VCA | McMath |
| McDermott V HHS | 03/19/91 | VCA | Michaud, Hutton & Bradshaw |
| Long V HHS | 03/28/91 | VCA | Michaud, Hutton & Bradshaw |
| O'Connor V HHS | 04/04/91 | VCA | McDowell & Colantoni |
| Clark | 04/23/91 | Deposition | Gage & Moxley |
| | | | Joseph R. Neal |

4

| | | | |
|---|---|---|---|
| Adkins V HHS | 05/15/91 | VCA | Schlictman, Conway, |
| | | | Crowely & Hugo |
| Graham | 06/05/91 | Deposition | Warshafsky, Rotter et al. |
| Walz V HHS | 09/24/91 | VCA | Gage & Moxley |
| Massing | 10/10/91 | Deposition | Cloon, Bennett, Ronan & Viveros |
| Gonzales V HHS | 10/17/91 | VCA | Peters, Fowler & Inslee |
| Thomas V HHS | 10/30/91 | VCA | Susman Godfrey |
| Sowdon V HHS | 11/06/91 | VCA | Andrew Dodd |
| Welsh V Lederle | 11/19/91 | Deposition | Poissant & Nichols |
| Cucuras V HHS | 11/22/91 | VCA | Gage & Moxley |
| Jones V Lederle | 12/05/91 | Trial | Glaser, Shandell & Blitz |
| Yeoman V HHS | 12/17/91 | VCA | Beezley |
| Phillips V HHS | 01/10/92 | VCA | Gage & Moxley |
| Aldridge V HHS | 01/14/92 | VCA | Thomason, Hendrix |
| Jensen V HHS | 01/30/92 | VCA | Williams, Trine, |
| | | | Greenstein & Griffith |
| Ormechea V HHS | 02/07/92 | VCA | Williams, Trine, |
| | | | Greenstein & Griffith |
| Maines V HHS | 02/25/92 | VCA | Thomas Gallagher |
| Jones V Wyeth | 03/11/92 | Deposition | McMath |
| Rabon V HHS | 03/31/92 | VCA | Joseph Neal |
| Pease V American | 04/03/92 | Deposition | Janet & Strausberg |
| Cyanamid Co. | | | |

United States District Court for the District of Maryland
Civil No. JFM-91-1654

| | | | |
|---|---|---|---|
| Einsphar V HHS | 04/28/92 | VCA | Gage & Moxley |
| Jepsen V. Wyeth | 05/12/92 | Deposition | Warshafsky, Rotter et al. |
| Snowdon V Connaught | 07/27/92 | Deposition | Michaud, Hutton & Bradshaw |
| Marascalco V HHS | 08/10/92 | VCA | Thomason, Hendrix et al. |
| Estep V HHS | 08/14/92 | VCA | Webb, Pederson et al. |
| Souza V Marsh | | | |
| McLenna, Inc. | 12/03/92 | Deposition | Boccardo Law Firm |
| Haim V HHS | 05/07/93 | VCA | Webb, Pedersen & Webb |
| Wolf V HHS | 11/08/93 | VCA | Boniello, Anton, Conti & Boniello |
| Randall V Lederle | 11/30/93 | Deposition | Warshafsky, Rotter et al. |
| Rutledge V HHS | 12/13/93 | VCA | Deborah Temples |
| Eng V HHS | 12/15/93 | VCA | David High |
| Keane V Lederle | 12/17/93 | Deposition | Joseph Matranga |
| Lacy V HHS | 04/28/94 | VCA | Boyd McDowell |
| Ponder V Connaught | 08/04/94 | Deposition | Sid McMath |
| Kopicki V Nicklas | 08/12/94 | Deposition | Motherway & Glenn |
| Johnson V HHS | 09/21/94 | VCA | Robert Moxley |
| Ponder V Connaught | 10/11/94 | Deposition | |
| | | Part 2 | Sid McMath |

5

| | | | |
|---|---|---|---|
| Nagy V HHS | 11/02/94 | VCA | Dobreff & Dobreff |
| Miller V Connaught | 12/01/94 | Deposition | Warshafsky, Rotter et al. |
| Epstein V HHS | 04/11/95 | VCA | Marilyn Rigmaiden |
| Thelen V Wyeth | 06/02/95 | Deposition | Webb, Pedersen & Webb |
| Platt V HHS | 06/05/95 | VCA | Shoemaker |
| Hughes V HHS | 06/21/95 | VCA | Mr. Ronan |
| Misenko V HHS | 07/31/95 | VCA | Becker & Mishkind |
| Reynolds V Connaught | 09/12/95 | Deposition | Hunt & Wilson |
| Lamb V HHS | 09/21/95 | VCA | Richard Oare |
| Jimes V HHS | 12/07/95 | VCA | Caldwell |
| Braccio V Haddonfield Pediatrics, et al. | 06/18/96 | Deposition | |
| Cox V HHS | 11/26/96 | VCA | Charles Lutz |
| Elsener V HHS | 12/12/96 | VCA | Conrad Kindsfather |
| Jackson V HHS | 04/29/97 | VCA | William Pauzauskie |
| Lucas V HHS | 07/08/97 | VCA | O'Quinn & Laminack |
| Miles V Connaught | 08/01/97 | Deposition | The Berean Law Group |
| Horner V HHS | 08/19/97 | VCA | Hugo |
| Jenkins V HHS | 10/14/97 | VCA | Stapleton |
| O'Keefe V HHS | 11/04/97 | VCA | Mr. Shoemaker |
| Connell V HHS | 09/24/98 | VCA | Mr. Gallagher |
| Salmond V HHS | 11/12/98 | VCA | Mr. Gallagher |
| Flippo V Skiwski & American Cyanamid Co. | 12/15/98 | Deposition | Webb |
| Oetting V HHS | 02/10/99 | VCA | William C. Walker, Jr. |
| Lewis V HHS | 04/28/99 | VCA | Oyler & Pauzauskie |
| Mack V Lederle | 07/15/99 | Deposition | Shoemaker/Horn |
| Raj V HHS | 11/03/2000 | VCA | Hugo/Pollack |
| Watson V Connaught | 04/13/2001 | Deposition | Shoemaker/Horn |
| Watson V Connaught | 04/24/2001 | Deposition II | Merritt |
| Guzman V HHS | 11/12/2002 | Deposition | Merritt |
| | | | James Pagliuca |

6

## CURRICULUM VITAE

| | |
|---|---|
| **Name** | Mark Robin Geier |
| **Address** | 14 Redgate Court<br>Silver Spring, MD 20905 |
| **Date of Birth** | May 3, 1948 |
| **Place of Birth** | Washington, D.C. |
| **Marital Status** | Married (Anne Watson Geier)<br>Son - David (born 10/05/80) |

**Education**

| | |
|---|---|
| 1970 | B.S. George Washington University Washington, D.C. |
| 1970-1971 | Graduate Student Department of Human Genetics and Development, Columbia University, N.Y.C., N.Y. |
| 1973 | Ph.D. George Washington University, Washington, D.C. |
| 1978 | M.D. George Washington University, Washington, D.C. |

**Work Experience**

| | |
|---|---|
| 1969-1970 | Research (Student) at the National Institutes for Health |
| 1970-1971 | NIH Traineeship at Columbia University, Department of Human Genetics and Development, N.Y.C. |
| 1978-1979 | Intern and Fellow, Department of Obstetrics and Gynecology, The Johns Hopkins Hospital, Baltimore, Maryland |
| 1979-1982 | Assistant Professor, Department of Gynecology and Obstetrics, The Johns Hopkins School of Medicine, Baltimore, Maryland |
| 1980-1982 | Guest Worker Laboratory of General and Comparative Biochemistry, NIMH, NIH |
| 1981-1984 | Assistant Research Prof. Psych. Department U.S.U.H.S., Bethesda, Maryland |
| 1988-1994 | Director of Genetics of Maryland Medical Laboratory, Inc., Baltimore, Maryland |



|  |  |  |
|---|---|---|
|  | 1989-1994 | Member of the Substance Abuse and Doping Committee and the Sports Medicine and Science Committee of the U.S. Bobsled and Skeleton Federation (Olympic Committee) |
| **State Licensors:** |  | Maryland, September 1979-present; Virginia, October 1992-present |
| **Board Certification:** |  | American Board of Medical Genetics, 1987 Associate Member of the American College of Medical Genetics, 1993 Board Certified by the American Board of Forensic Examiners 1996 Diplomate of the American Board of Forensic Medicine 1996 |
| **Other Positions:** | 1980-present | Co-director of Genetic Consultants of Maryland, Rockville, Maryland |
|  | 1980-present | Laboratory Directory Molecular Medicine, Maryland |
|  | 1981-present | Director of Institute of Immuno-Oncology and Genetics, Maryland |
|  | 1986-present | President of Genetic Counseling and Research, Inc., T/A The Genetic Center Baltimore, Maryland |
|  | 1997-present | President of Genetic Counseling and Research, Inc., T/A The Ultrasound Institute of Baltimore, Maryland |
|  | 1997-present | President of The Genetic Centers of America |
|  | 2001 | Host of one hour weekly medical talk show "The Dr. Mark Geier Show" on KFNX in Phoenix, Arizona, WALE in Provident, Rhode Island and on the World Wide Web. |
|  | 2001 | Clinical and Experimental Rheumatiology Journal Peer-Reviewer |
|  | 2002 | Environmental Health Perspectives Journal Pee-Reviewer |
|  | 2002 | Expert Reviewer of Vaccines Journal Peer-Reviewer |

**Professional Societies:**    Sigma Psi

American Association for Advancement

National Board of Medical Examiners, Diplomat

American Society of Human Genetics

Montgomery County Medical Society

American Fertility Society

In Who's Who in America 1992-present

**Publications:**

1.  Merril, C.R., Geier, M.R. "The effect of freezing and DEAE-D in spheroplast assay" <u>Virology</u> 42: 780-82 (1970).

2.  Merril, C.R., Geier, M.R. Petricciani, J. "Bacterial virus gene expression in human cells." <u>Nature</u> 233: 398-400 (1971).

3.  Geier, M.R., Merril, C.R. "Lambda phage transcription in human fibroblasts." <u>Virology</u> 47: 638-643 (1972).

4.  Petricciani, J.C., Binder, M.K., Merril, C.R., Geier, M.R. "Galactose utilization in galactosemia" <u>Science</u> 175: 1368-1370 (1972).

5.  Binder, M.K., Petricciani, J.C., Merril, C.R., Geier, M.R. "Aspects of galactosemic cell cultures." <u>Med. Annals of D.C.</u> 41: 228-230 (1972).

6.  Merril, C.R., Friedman, T.B., Attallah, A., Krell, K., Geier, M.R., Yarkin, R. "Isolation of bacteriophages from commercial sera." <u>In Vitro</u> 8: 91-93 (1972).

7.  Merril, C.R., Geier, M.R., Petricciani, J.C. "Bacterial gene expression in mammalian cells." <u>Advances in the Bio-Sciences</u> Vol. 8: 229-342 (1972).

8.  Geier, M.R., Trigg, M.E., Merril, C.R. "The Fate of Bacteriophage Lambda in Non-Immune Germfree Mice." <u>Nature</u>, 246: 221-222, (1973).

9.  Geier, M.R. "The Effect of Prokaryotic Genes in Eukaryotes." Ph.D. Dissertation submitted to The George Washington University 1973.

10. Geier, M.R. "Abstract of the Effect of Prokaryotic Genes in eukaryotes." <u>DAI</u> 34 (1973):5. George Washington University.

11. Geier, M.R., Trigg, M.E., Merril, C.R. "A Model System for the Evaluation of the Fate of Phage in Contaminated Vaccines." Physiologic Disposition of Bacteriophage in Mice. Proceedings of the Workshop of Problems of Phage Contamination. FDA 1973.

12. Trigg, M.E., Geier, M.R., Merril, C.R. "Screening For Genetic Disease." <u>The New England</u>

Journal of Medicine 289: 755 (1973).

13. Merril, C.R., Geier, M.R., Trigg, M.E. "Transduction in Mammalian Cells." Proceedings of The Fourth International Conference of Birth Defects. Ed. A.G. Mutlusky and W. Lentz. Excerpta Medica, Amsterdam, pp 81-91, 1973.

14. Geier, M.R., LaPolla, R.J. "Cholesterol Degradation in Human Serum in Vitro by Cell-free Nocardia Erythropolis Extracts." International Research Communications System. Vol. 2, 1380 (1974).

15. Geier, M.R., LaPolla, R.J. "Degradation of Cholesterol in Human Serum." Biochemical Medicine 11: 290-294 (1974).

16. Trigg, M.E., Geier, M.R., and Merril, C.R. "Trapping of Antigen in Spleen." New England Journal of Medicine 292: 214 (1975).

17. Geier, M.R., Attalah, A., Merril, C.R. "Characterization of Escherichia coli Bacterial Viruses in Commercial Sera." In Vitro 11: 55-58 (1975).

18. Trigg, M.E., Geier, M.R., Merril, C.R. "Comparative Distribution and splenic accumulation of bacteriophage lambda in conventional mice." International Research Communication System 3: 261 (1975).

19. LaPolla, R.J., Geier, M.R, Friedman, T.B, Merril, C.R. "Co2 production from galactose-1-phosphate uridyl transferase-deficient \E. Coli.\" Journal of Bacteriology 124, 558-561 (1975).

20. Trigg, M.E., Geier, M.R., LaPolla, R.J., Kamerow, H.N., Merril, C.R. "Addition of leucine precursors to the diet of leucine-starved mice." Journal of Clinical Nutrition Vol. 28: 947-949 (1975).

21. Geier, M.R., Kamerow, H.M., Merril, C.R. "The effect of large and small rubber particles on the distribution of bacteriophage in conventional mice." International Research Communications System 3: 493 (1975).

22. Merril, C.R., Geier, M.R., Rolfe, B.C. "Characteristics of bacterial gene expression in human fibroblasts." The Eukaryotic Chromosome. Ed. W.J. Peacock and Brock Australian National University Press, Camberra pp 459-471 (1976).

23. Geier, M.R., Stanbro, H., Merril, C.R. "Endotoxins in Commercial Vaccine." Applied and Environmental Microbiology 36, 445-449 (1978).

24. Trigg, M.E., Hitchens, J., Hutchinson, G., Geier, M.R. "Low Maternal Serum AFP and Down Syndrome." Lancet 2, 161 (1984).

25. Trigg, M.E., M.R. Geier "Maternal Serum Alpha-Fetoprotein Screening in the Private Section." American Journal of Human Genetics 36(4): 1895 Supplement (1984).

26. Geier, M.R. "Endotoxin in DTP Vaccines." The committee to review the adverse consequences of pertussis and rubella vaccines. The Institute of Medicine of The National Academy of Sciences. Jan. 10, 1990.

27. Geier, M.R., Young, J.L., Kessler, D.K. "Too Much of Too Little Science in Sex Selection Techniques?" Fertility & Sterility 53(6) 1111-1112 (1990).

28. Geier, M.R. "Implications for Evaluating Possible Neurotoxic Consequences of Pertussis or Rubella Vaccine." The Institute of Medicine of The National Academy of Sciences. May 14, 1990.

29. Geier, M.R. "High Cutoffs of Maternal Serum Alpha-fetoprotein Screening by Using Sample Percentiles." The American Journal of Human Genetics 1/V 47(#3) Suppl A1081.

30. Geier, M.R., Young, J.L. "Criticism on Update of MSAFP Policy Statement from the ASHG." The American Journal of Human Genetics 47: 740-741 (1990).

31. Geier, M.R. "Rubella Vaccination." Fertility & Sterility 56(1): 229 (1992).

32. Geier, M.R., Trigg, M.E. "On the Relationship Between Academic and Private Genetic Services." The American Journal of Human Genetics 51: 890-891 (1992).

33. Trigg, M.E., Geier, M.R. "University of Maryland's experience chronic villus sampling: A different view of this questionable procedure." Maryland Medical Journal 42(1): 20-23 (1993).

34. Geier, M.R. "The Conquest of Polio." Washington Post 25 October 1994.

35. Geier, M.R. "Early Amnio vs. Late Amino vs. CVS." Structural Fetal Problems the Total Picture Baltimore Ultrasound Education & Research, Trust, Inc. (May 28-31, 1998).

36. Kao-Shan, C.S., Arnoff, A.R., Trigg, M.E., Geier, M.R. "Chromosomal instability in a patient with Nijmegen breakage syndrome." American Journal of Human Genetics 59(4): A121 (1996).

37. Geier, M.R. "Universal CF & Fragile X Screening & the Future of Genetic Counseling." Structural Fetal Problems The Total Picture Baltimore Ultrasound Education Research, Trust, Inc. (May 28-31 1998).

38. Geier, M.R., Geier, D.A. "Arthritic Reactions Following Hepatitis B Vaccine: An Analysis of the Vaccine Adverse Events Reporting System, (VAERS), From 1990 Through 1997." Clinical and Experimental Rheumatology 18: 789-790 (2000).

39. Geier, M.R., Geier, D.A. "Hepatitis B Vaccine and Gastroenterological Adverse Reactions." Hepato-Gastroenterology 48(37) (2001).

40. Geier, M.R., Geier, D.A. "Immunological Reactions and Hepatitis B Vaccine." Annals of Internal Medicine 134: 1155 (2001).

41. Abrams, D.J., Arnoff, A.R., Berend, S.A., Roas, B.B., Shaffer, L.G., Geier, M.R. "Prenatal Diagnosis of a Homologous Robertsonian Translocation Involving Chromosome 15." Prenatal Diagnosis 21: 676-679 (2001).

42. Geier, M.R., Geier, D.A. "On Smallpox, Cipro and Stockpiling." Washington Post 25 October

2001: A30.

43. Geier, D.A., Geier, M.R. "Rubella Vaccine and Arthritic Adverse Reactions: An Analysis of the Vaccine Adverse Events Reporting System (VAERS) Database From 1991 Through 1998." Clinical and Experimental Rheumatology 19: 724-726 (2001).

44. Geier, M.R., Geier, D.A. "Hepatitis B Vaccination Safety." Annals of Pharmacotherapy 36: 370-374 (2002).

45. Geier, D.A., Geier, M.R. "An Analysis of the Occurrence of Convulsions and Death After Childhood Vaccination." Toxicology Mechanisms and Methods 12: 71-78 (2002)

46. Geier, D.A., Geier, M.R. "Hepatitis B Vaccination and Arthritic Adverse Reactions: A Follow-up Analysis of the Vaccine Adverse Events Reporting System (VAERS) Database." Clinical and Experimental Rheumatology 20: 119 (2002).

47. Geier, M.R., Geier, D.A. "Diseases and Epidemics." Colonization and Settlement (1585-1763) Ed. Nash G.B., Facts on File Encyclopedia of American History Series, Vol. 2 (2002).

48. Geier, M.R., Geier, D.A. "Epidemiology of the Vaccine Adverse Events Reporting System (VAERS): Proof of Causation in Various Cases." Mealey Publications & Conference Group, Vaccine Litigation Conference: 407-417 (2002).

49. Geier, D.A., Geier, M.R. "Clinical Implications of Endotoxin Concentrations in Vaccines." The Annals of Pharmacotherapy 36: 776-780 (2002).

50. Geier, D.A., Geier, M.R. "Comparison of Lyme Disease Vaccine Adverse Event Reports and Comparison to Other Vaccine Results." Lyme Disease Foundation & College of Physicians and Surgeons of Columbia University, 15th International Scientific Conference on Lyme Disease and Other Tick-Borne Disorders: 1-20 (2002).

51. Geier, D.A., Geier, M.R. "Anthrax Vaccination and Joint Related Adverse Reactions in Light of Biological Warfare Scenarios." Clinical and Experimental Rheumatology 20: 217-220 (2002).

52. Geier, D.A., Geier, M.R. "Cutaneous Immunologic Reactions to Hepatitis B Virus Vaccine." Annals of Internal Medicine 136: 780-781 (2002).

53. Geier, M.R., Geier, D.A. "The State of Polio Vaccination in the World Today: The Case for Continuing Routine Vaccination." Toxicology Methods 12:221-228 (2002).

54. Geier, D.A., Geier, M.R. "Hepatitis B Vaccination and Adult Associated Gastrointestinal Reactions: A Follow up Analysis." Hepato-Gastroenterology 49:1571-1575, (2002).

55. Geier, D.A., Geier, M.R. "An Analysis of the Reactivity of Vaccines Administered in Texas From 1991 Through 1999: Based Upon the Vaccine Adverse Events Reporting System (VAERS) Database." Texas Medicine 98:50-54 (2002).

56. Geier, D.A, Geier, M.R., "The True History of Pertussis Vaccination: A Sordid Legacy?" Journal of the History of Medicine and Allied Sciences 57:249-284, (2002).

Dr. Geier's CV Updated 12/12/2002                                    Page 7 of 7

57. Geier, D.A., Geier, M.R. "The VAERS and CDC Reportable Disease Database are New Tools for those in Vaccine Related Forensic Medicine. A Case in Point: Adult Hepatitis B Vaccine." The Forensic Examiner 11(7-8):21-28 (2002).

58. Geier, M.R., Geier, D.A. "Gastrointestinal Adverse Reactions Following Anthrax Vaccination: An Analysis of the Vaccine Adverse Events Reporting System (VAERS) Database." Hepato-Gastroenterology (In press).

59. Geier, D.A., Geier, M.R. "Gastrointestinal Reactions and Rotavirus Vaccination Based Upon Analysis of the Vaccine Adverse Events Reporting System (VAERS) Database for 1999. A Model of the Calculation of the Incidence Rates and Statistical Significance of Adverse Events Following Immunization." Hepato-Gastroenterology (In press).

60. Geier, D.A., Geier, M.R. "Smallpox and Anthrax in the United States." Emerging Drugs & Devices 7(8): 27-31 (2002).

61. Geier, M.R., Geier, D.A. "Vaccine Causation of Selected Adverse Reactions: Epidemiology of the Vaccine Adverse Event Reporting System (VAERS)." Thimerosal & Vaccines 1(1):32-42, (2002).

62. Geier, D.A., Geier, M.R. "Lyme Vaccination Safety." Journal of Spirochetal and Other Tick-Borne Diseases 9:16-22, (2002).

63. Geier, D.A., Geier, M.R. "Reply: Hepatitis B Vaccination Safety." Annals of Pharmacotherapy. 36:1649-1650, (2002).

64. Geier, D.A., Geier, M.R. " Reply: Clinical Implications of Endotoxin Concentrations in Vaccines." Annals of Pharmacotherapy. 36:1650-1651, (2002).

65. Geier, D.A., Geier, M.R. "Chronic Reactions Associated With Hepatitis B Vaccination." Annals of Pharmacotherapy. (In press).

66. Geier, D.A., Geier, M.R. "A One Year Followup of Chronic Arthritis Following Adult Rubella and Hepatitis B Vaccination: Based Upon Analysis of the Vaccine Adverse Events Reporting System (VAERS) Database." Clinical and Experimental Rheumatology. Vol. 20 (In press).

67. Geier, D.A., Geier, M.R. "Serious Neurological Conditions Following Pertussis Immunization: An Analysis of Endotoxin Levels, the Vaccine Adverse Events Reporting System (VAERS) Database and Literature Review. Pediatric Rehabilitation. (In press).

68. Geier, M.R. Testimony. "Vaccine and the Autism Epidemic: Reviewing the Federal Government's Track Record and Charting a Course for the Future." U.S. House of Representatives, the Committee on Government Reform December 10, 2002.

Back to Home Page